**RECEIVED**

AUG 25 2025
CLERK, U.S. DISTRICT COURT
ST. PAUL, MINNESOTA

# Exhibit G

Financial records showing 60–180 day reimbursement delays and unpaid balances



SCANNED
AUG 2 5 2025
U.S. DISTRICT COURT ST. PAUL



**Welcome** 360 Housing Stability DBA Home Care Staffing ( CT240)
**Logged in as :** Twyla Martin (Office Admin)

## Caretap Billing Overview

August 15, 2025

Billing Details

Billing Overview By Payroll Date ()

Submitted Batch Status (/submitted-batch-result)

Saved Batches (/internalbatches)

Date* ○ Service ○ Billed

| Date | Client Name | Log Status | Billing Status | Pro. Code | |
|---|---|---|---|---|---|
| 06/01/2025 | | Confirmed ∨ | Submitte ∨ | Any | SEARCH |
| 08/08/2025 | Payor | | | | |
| | - Any - ∨ | | | | |

**Timesheet Status**
Any ∨

○ All ○ EVV Time Visit ○ Paper Timesheet

| | Service Date Range | Client Name | Housing Coordinator Name | Claim Amount | Bill Status | Scheduled Hrs | Worked Hrs | Billed Hrs | Log Status | Pro Code | Modifier | Payo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/23/2025 - 07/01/2025 | ANTHONY WALKER (/user/406813) | Jacinta Moss (/user/404883) | $1201.9 | Submitted | 4 Hrs | 17.5 Hrs | 17.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/25/2025 - 06/26/2025 | ANTIONE MCDANIEL (/user/445847) | Gabrielle Holboy (/user/373130) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 07/01/2025 | ARIEANA MOORE (/user/409899) | Angel Moore (/user/418618) | $1219.07 | Submitted | 3 Hrs | 17.75 Hrs | 17.75 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/30/2025 - 07/02/2025 | Auriel Paige (/user/328779) | Tamara Martin (/user/274090) | $291.89 | Submitted | 1.5 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 06/30/2025 | CHRISTINE SHOEMAKER (/user/374409) | Gabrielle Holboy (/user/373130) | $2180.59 | Submitted | 2.5 Hrs | 31.75 Hrs | 31.75 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 06/23/2025 | Dashawn Brock (/user/388514) | Fabre White (/user/454611) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 07/01/2025 - 07/03/2025 | Eulia Hulett (/user/369417) | Gabrielle Holboy (/user/373130) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | MA |

| | Dates | Name | Name 2 | Amount | Status | Hrs | Hrs | Hrs | Confirmed | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/23/2025 - 07/03/2025 | GAIL OAKLEY (/user/417248) | Latasha Jackson (/user/392052) | $1339.26 | Submitted | 4 Hrs | 19.5 Hrs | 19.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 07/06/2025 | GLORIA CULLOM (/user/274516) | Latasha Jackson (/user/392052) | $1356.43 | Submitted | 4 Hrs | 19.75 Hrs | 19.75 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/27/2025 - 07/06/2025 | ISHMAN RICHMOND (/user/425799) | Latasha Jackson (/user/392052) | $480.76 | Submitted | 2 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 07/02/2025 - 07/03/2025 | James Parker (/user/318075) | Sadia Dickson (/user/325792) | $446.42 | Submitted | 1 Hrs | 6.5 Hrs | 6.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/27/2025 - 07/02/2025 | JAYLIN PIERCE (/user/395744) | Demeshia McQueen (/user/380670) | $412.08 | Submitted | 1 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 07/01/2025 | Jessica Cronquist (/user/274515) | Brianna Sully-Coleman (/user/398766) | $789.82 | Submitted | 2.5 Hrs | 11.5 Hrs | 11.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/23/2025 - 06/23/2025 | JOHN KELLY (/user/400797) | Lanorra Land (/user/274094) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/25/2025 - 07/01/2025 | KELLI HERMAN (/user/435864) | Jenny Estrada (/user/437324) | $652.46 | Submitted | 1.5 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 07/01/2025 - 07/01/2025 | Lafonda Phillips (/user/274838) | Tamara Martin (/user/274090) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/11/2025 - 07/17/2025 | LARENA GRAY (/user/274774) | Tamara Martin (/user/274090) | $360.57 | Submitted | 2.5 Hrs | 5.25 Hrs | 5.25 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/26/2025 - 07/01/2025 | OLIVIA ROGERS (/user/459858) | Jasmine Halll (/user/462558) | $240.38 | Submitted | 1.5 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/27/2025 - 07/02/2025 | SAM RICHARDS (/user/395359) | Brianna Sully-Coleman (/user/398766) | $583.78 | Submitted | 1.5 Hrs | 8.5 Hrs | 8.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/26/2025 - 06/30/2025 | SARAH JABLONSKI (/user/432582) | Jenny Estrada (/user/437324) | $171.7 | Submitted | 1 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 07/01/2025 - 07/04/2025 | SHERRY PARTON (/user/395273) | Lanorra Land (/user/274094) | $394.91 | Submitted | 2 Hrs | 5.75 Hrs | 5.75 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/26/2025 - 06/26/2025 | Sherry Cervenka (/user/274503) | Dreija Maifea-Phomsamouth (/user/274088) | $85.85 | Submitted | 0.5 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | MA |
| ☐ | 06/05/2025 - 07/23/2025 | AARON TRITZ (/user/391429) | Merhaba Mebrahtu (/user/401443) | $2094.74 | Submitted | 6 Hrs | 30.5 Hrs | 30.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/12/2025 - 07/31/2025 | AKEYLAH WASHINGTON (/user/395315) | Jacinta Moss (/user/404883) | $2043.23 | Submitted | 8.5 Hrs | 29.75 Hrs | 29.75 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |

| | Date | Provider | Client | Amount | Status | | | | Status | Code | Mod | Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/05/2025 - 07/25/2025 | AMBER RED BEAR (/user/381225) | Brianna Sully-Coleman (/user/398766) | $549.44 | Submitted | 2 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/02/2025 - 06/12/2025 | Anecia Griggs (/user/373791) | Adilene Gomez (/user/274082) | $892.84 | Submitted | 2.5 Hrs | 13 Hrs | 13 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/16/2025 - 07/31/2025 | Anecia Griggs (/user/373791) | Jacinta Moss (/user/404883) | $2644.18 | Submitted | 8 Hrs | 38.5 Hrs | 38.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/25/2025 - 07/30/2025 | Anecia Griggs (/user/373791) | Jacinta Moss (/user/404883) | $6000 | Submitted | 0 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | T2038 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/12/2025 - 07/24/2025 | Angela Richardson (/user/369716) | Darneshia McQueen (/user/380670) | $618.12 | Submitted | 3 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/02/2025 - 07/18/2025 | AUDRIENNA BELL (/user/404372) | Merhaba Mebrahtu (/user/401443) | $3056.26 | Submitted | 9 Hrs | 44.5 Hrs | 44.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/19/2025 - 07/20/2025 | AUDRIENNA BELL (/user/404372) | Christina Harris (/user/304983) | $446.42 | Submitted | 1 Hrs | 6.5 Hrs | 6.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/01/2025 - 07/04/2025 | BARBARA ROBINSON (/user/373782) | Alisha George (/user/380656) | $1459.45 | Submitted | 6 Hrs | 21.25 Hrs | 21.25 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/29/2025 - 06/29/2025 | BARBARA ROBINSON (/user/373782) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/20/2025 - 07/01/2025 | BARBARA ROBINSON (/user/373782) | Alisha George (/user/380656) | $6000 | Submitted | 0 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | T2038 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/16/2025 - 07/29/2025 | BRANDEN RAUSCH (/user/453293) | Fabre White (/user/454611) | $343.4 | Submitted | 2 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/17/2025 - 08/17/2025 | BRANDEN RAUSCH (/user/453293) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 07/16/2025 | Brittani Miller (/user/328740) | Tamara Martin (/user/274090) | $772.65 | Submitted | 4.5 Hrs | 11.25 Hrs | 11.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/03/2025 - 07/03/2025 | Brittani Miller (/user/328740) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/03/2025 - 06/30/2025 | BRITTANY FAGAN (/user/399105) | Angel Moore (/user/418618) | $532.27 | Submitted | 2 Hrs | 7.75 Hrs | 7.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/04/2025 - 06/05/2025 | BRITTANY LONG (/user/400770) | Angel Moore (/user/418618) | $120.19 | Submitted | 1 Hrs | 1.75 Hrs | 1.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/05/2025 - 07/24/2025 | Candy Richards (/user/274848) | Sadia Dickson (/user/325792) | $429.25 | Submitted | 2.5 Hrs | 6.25 Hrs | 6.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/06/2025 - 07/30/2025 | CHAO VANG (/user/396871) | Angel Moore (/user/418618) | $1219.07 | Submitted | 5 Hrs | 17.75 Hrs | 17.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/05/2025 - 06/05/2025 | CHARLES LAWHON (/user/422912) | Jenny Estrada (/user/437324) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/12/2025 - 07/12/2025 | CHARLES LAWHON (/user/422912) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/21/2025 - 07/21/2025 | CHARLES LAWHON (/user/422912) | Latasha Jackson (/user/392052) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/04/2025 - 06/04/2025 | CHRISTINA RAYSOR (/user/409603) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/03/2025 - 07/03/2025 | Christopher Harris (/user/332421) | Adayah Napaire (/user/339663) | $394.91 | Submitted | 2 Hrs | 5.75 Hrs | 5.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/06/2025 - 07/25/2025 | Craig Traylor (/user/312960) | Keeanna Jeffries (/user/317520) | $1596.81 | Submitted | 5 Hrs | 23.25 Hrs | 23.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |

| | Dates | Name | Name 2 | Amount | Status | | | | Status | Code | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/17/2025 - 07/17/2025 | Craig Traylor (/user/312960) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/25/2025 - 06/25/2025 | CRYSTAL FROVARP (/user/453370) | Jasmine Halll (/user/462558) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 07/08/2025 - 07/08/2025 | CRYSTAL FROVARP (/user/453370) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 07/18/2025 - 07/18/2025 | Darreonia Bell (/user/347655) | Christina Harris (/user/304983) | $240.38 | Submitted | 0.5 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/06/2025 - 07/25/2025 | DAVID MALLETT (/user/274813) | Tamara Martin (/user/274090) | $1545.3 | Submitted | 9.5 Hrs | 22.5 Hrs | 22.5 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/25/2025 - 07/25/2025 | DAWN KLEMMER (/user/457769) | Jasmine Halll (/user/462558) | $1013.03 | Submitted | 5 Hrs | 14.75 Hrs | 14.75 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/29/2025 - 06/29/2025 | DAWN KLEMMER (/user/457769) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/16/2025 - 07/31/2025 | DE LISA HURT (/user/453474) | Fabre White (/user/454611) | $1991.72 | Submitted | 8 Hrs | 29 Hrs | 29 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/15/2025 - 06/15/2025 | DE LISA HURT (/user/453474) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/25/2025 - 07/21/2025 | DENELL JACKSON (/user/400127) | Sadia Dickson (/user/325792) | $223.21 | Submitted | 1.5 Hrs | 3.25 Hrs | 3.25 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 07/26/2025 - 07/26/2025 | DENELL JACKSON (/user/400127) | Jenny Estrada (/user/437324) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |
| ☐ | 06/11/2025 - 07/25/2025 | DOROTHY HAYES (/user/406924) | Jacinta Moss (/user/404883) | $1699.83 | Submitted | 9 Hrs | 24.75 Hrs | 24.75 Hrs | Confirmed | H2015 | U8 | Blue Cross Blue Shield (BP |

| | Dates | Name | Name 2 | Amount | Status | Hrs 1 | Hrs 2 | Hrs 3 | Confirmed | Code | Unit | Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 07/23/2025 | EDDIE BROWN (/user/395893) | Darneshia McQueen (/user/380670) | $961.52 | Submitted | 6.5 Hrs | 14 Hrs | 14 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/05/2025 - 07/10/2025 | ELEOJO NATHANIAL (/user/369266) | Adayah Napaire (/user/339663) | $274.72 | Submitted | 2 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/04/2025 - 07/19/2025 | Eric Carter (/user/372995) | Alisha George (/user/380656) | $2523.99 | Submitted | 8.5 Hrs | 36.75 Hrs | 36.75 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/26/2025 - 07/31/2025 | Eric Carter (/user/372995) | Jenny Estrada (/user/437324) | $721.14 | Submitted | 2 Hrs | 10.5 Hrs | 10.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/02/2025 - 07/29/2025 | ERIKIAH HARDEN (/user/395864) | Dreija Maifea-Phomsamouth (/user/274088) | $1991.72 | Submitted | 7 Hrs | 29 Hrs | 29 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/21/2025 - 07/21/2025 | Essence McGill (/user/325984) | Sadia Dickson (/user/325792) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/25/2025 - 07/30/2025 | Essence McGill (/user/325984) | Jenny Estrada (/user/437324) | $171.7 | Submitted | 1 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/05/2025 - 07/05/2025 | Essence McGill (/user/325984) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/25/2025 - 07/31/2025 | FARAJA MUTA (/user/456349) | Jasmine Halll (/user/462558) | $1339.26 | Submitted | 3 Hrs | 19.5 Hrs | 19.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 07/07/2025 - 07/07/2025 | FARAJA MUTA (/user/456349) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/02/2025 - 07/28/2025 | Feather McNeal Hicks (/user/386762) | Brianna Sully-Coleman (/user/398766) | $1785.68 | Submitted | 5 Hrs | 26 Hrs | 26 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/12/2025 - 07/31/2025 | Frank Johns (/user/326789) | Tamara Martin (/user/274090) | $1267.75 | Submitted | 6.5 Hrs | 18.75 Hrs | 18.75 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |

| | Dates | Name 1 | Name 2 | Amount | Status | | | | Status | Code | U8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/08/2025 - 07/30/2025 | FRANK WEISE (/user/468101) | Jasmine Halil (/user/462558) | $721.14 | Submitted | 2 Hrs | 10.5 Hrs | 10.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/16/2025 - 07/07/2025 | Howard Downer (/user/325987) | Sadia Dickson (/user/325792) | $360.57 | Submitted | 2.5 Hrs | 5.25 Hrs | 5.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/26/2025 - 07/31/2025 | ISIS REED (/user/462546) | Jasmine Halil (/user/462558) | $652.46 | Submitted | 3 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/26/2025 - 06/26/2025 | ISIS REED (/user/462546) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/04/2025 - 07/30/2025 | Ivory Amerson (/user/274105) | David Thelen (/user/274095) | $789.82 | Submitted | 4.5 Hrs | 11.5 Hrs | 11.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/03/2025 - 07/17/2025 | James Richmond (/user/274849) | Dreija Maifea-Phomsamouth (/user/274088) | $2077.57 | Submitted | 8 Hrs | 30.25 Hrs | 30.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/12/2025 - 06/12/2025 | James Richmond (/user/274849) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/12/2025 - 07/29/2025 | Jarvis Harrington (/user/376942) | Takeita Suggs (/user/392043) | $1785.68 | Submitted | 8.5 Hrs | 26 Hrs | 26 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/18/2025 - 07/31/2025 | Jatwan Hampton (/user/274780) | Christina Harris (/user/304983) | $1339.26 | Submitted | 3 Hrs | 19.5 Hrs | 19.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/08/2025 - 07/21/2025 | JENELLE WILLIAMS (/user/395875) | Jacinta Moss (/user/404883) | $343.4 | Submitted | 2 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/12/2025 - 07/19/2025 | JOSEPH RUSSO (/user/455269) | Brianna Sully-Coleman (/user/398766) | $532.27 | Submitted | 1.5 Hrs | 7.75 Hrs | 7.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/20/2025 - 07/20/2025 | JOSEPH RUSSO (/user/455269) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/09/2025 - 07/25/2025 | JUSTIN BROWN (/user/282171) | Dana Shigidy (/user/277813) | $3056.26 | Submitted | 8.5 Hrs | 44.5 Hrs | 44.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/17/2025 - 07/23/2025 | KANISHA FRAZIER (/user/381220) | Katrice Collins (/user/310047) | $892.84 | Submitted | 3.5 Hrs | 13 Hrs | 13 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/03/2025 - 07/27/2025 | KAPRISHA GAIL (/user/371955) | Darneshia McQueen (/user/380670) | $618.12 | Submitted | 4.5 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/14/2025 - 07/17/2025 | LARON GADLEN (/user/387096) | Brianna Sully-Coleman (/user/398766) | $515.1 | Submitted | 2 Hrs | 7.5 Hrs | 7.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/02/2025 - 07/21/2025 | Latoya Chestnut (/user/274504) | Christina Harris (/user/304983) | $3056.26 | Submitted | 6.5 Hrs | 44.5 Hrs | 44.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/20/2025 - 07/14/2025 | Laura Brummer (/user/364716) | Gabrielle Holboy (/user/373130) | $686.8 | Submitted | 2 Hrs | 10 Hrs | 10 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/27/2025 - 07/08/2025 | Leoresha Pierce (/user/337060) | Katrice Collins (/user/310047) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/26/2025 - 07/23/2025 | Lolita McGee (/user/372340) | Alisha George (/user/380656) | $1751.34 | Submitted | 6 Hrs | 25.5 Hrs | 25.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/14/2025 - 07/16/2025 | Marcus Williams (/user/321821) | Lanorra Land (/user/274094) | $549.44 | Submitted | 1.5 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/03/2025 - 07/03/2025 | Marcus Williams (/user/321821) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/04/2025 - 07/30/2025 | MICHAEL LIVINGSTON (/user/428456) | Katrice Collins (/user/310047) | $4910.62 | Submitted | 27 Hrs | 71.5 Hrs | 71.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/29/2025 - 06/29/2025 | MICHAEL LIVINGSTON (/user/428456) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/21/2025 - 07/18/2025 | Michael Hammond (/user/373826) | Brianna Sully-Coleman (/user/398766) | $309.06 | Submitted | 1 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/26/2025 - 07/31/2025 | NICO CONSTANTINE (/user/459883) | Jasmine Halll (/user/462558) | $1820.02 | Submitted | 7 Hrs | 26.5 Hrs | 26.5 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/26/2025 - 06/26/2025 | NICO CONSTANTINE (/user/459883) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/03/2025 - 06/12/2025 | Rachelle Eagles (/user/369505) | Adilene Gomez (/user/274082) | $497.93 | Submitted | 1.5 Hrs | 7.25 Hrs | 7.25 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 07/21/2025 - 07/23/2025 | Rachelle Eagles (/user/369505) | Lanorra Land (/user/274094) | $480.76 | Submitted | 1.5 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 07/17/2025 - 07/31/2025 | REMANDO STEVENS (/user/437295) | Darneshia McQueen (/user/380670) | $1304.92 | Submitted | 4.5 Hrs | 19 Hrs | 19 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/02/2025 - 06/02/2025 | REMANDO STEVENS (/user/437295) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/02/2025 - 07/28/2025 | REX BASSWOOD (/user/448878) | Gabrielle Holboy (/user/373130) | $1459.45 | Submitted | 5 Hrs | 21.25 Hrs | 21.25 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/16/2025 - 06/16/2025 | REX BASSWOOD (/user/448878) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 07/08/2025 - 07/23/2025 | RHONNAYA HENIGAN (/user/462451) | Jasmine Halll (/user/462558) | $240.38 | Submitted | 1.5 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 07/17/2025 - 07/17/2025 | RHONNAYA HENIGAN (/user/462451) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |
| ☐ | 06/05/2025 - 06/12/2025 | ROBIN STURMAN (/user/409592) | Lanorra Land (/user/274094) | $446.42 | Submitted | 2 Hrs | 6.5 Hrs | 6.5 Hrs | Confirmed | H2015 | U8 | Blu( Cros Blu( Shie (BP |

| | Dates | Name (user) | Approver (user) | Amount | Status | | | | | Code | Modifier | Insurance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/04/2025 - 07/04/2025 | ROBIN STURMAN (/user/409592) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/25/2025 - 07/24/2025 | Roosevelt Adams (/user/312913) | Keeanna Jeffries (/user/317520) | $618.12 | Submitted | 2 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/02/2025 - 06/06/2025 | Ruben Husten (/user/274797) | David Thelen (/user/274095) | $549.44 | Submitted | 2.5 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/12/2025 - 07/29/2025 | Ruben Husten (/user/274797) | David Thelen (/user/274095) | $1734.17 | Submitted | 10 Hrs | 25.25 Hrs | 25.25 Hrs | Confirmed | H2015 | U8 TS | Blu Cros Blu Shie (BP |
| ☐ | 06/04/2025 - 07/25/2025 | SARAFINA WALKER (/user/378639) | Takeita Suggs (/user/392043) | $2523.99 | Submitted | 9.5 Hrs | 36.75 Hrs | 36.75 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/02/2025 - 07/24/2025 | SHAUNEISHA HARTWELL (/user/423282) | Rose Herr (/user/274083) | $1888.7 | Submitted | 8.5 Hrs | 27.5 Hrs | 27.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/01/2025 - 07/01/2025 | SHAUNEISHA HARTWELL (/user/423282) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/13/2025 - 07/29/2025 | Sheila Martin (/user/273563) | Rose Herr (/user/274083) | $1476.62 | Submitted | 6 Hrs | 21.5 Hrs | 21.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/29/2025 - 06/29/2025 | Sheila Martin (/user/273563) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/20/2025 - 07/23/2025 | Sir Martin (/user/405386) | Tyann Christopher (/user/322723) | $1116.05 | Submitted | 3.5 Hrs | 16.25 Hrs | 16.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/11/2025 - 07/30/2025 | STACIE CORBETT (/user/413454) | David Thelen (/user/274095) | $2506.82 | Submitted | 12.5 Hrs | 36.5 Hrs | 36.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/27/2025 - 06/27/2025 | STACIE CORBETT (/user/413454) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/03/2025 - 06/25/2025 | Stanley Dukes (/user/274526) | Latasha Jackson (/user/392052) | $789.82 | Submitted | 3 Hrs | 11.5 Hrs | 11.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/12/2025 - 07/31/2025 | TANESHA SMITH (/user/455254) | Adayah Napaire (/user/339663) | $841.33 | Submitted | 3 Hrs | 12.25 Hrs | 12.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/01/2025 - 07/01/2025 | TANESHA SMITH (/user/455254) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/18/2025 - 07/29/2025 | TERESHIA CALLENDER (/user/473400) | Dana Shigidy (/user/277813) | $652.46 | Submitted | 19 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/25/2025 - 07/07/2025 | TERRY COOPER (/user/457749) | Jasmine Halll (/user/462558) | $309.06 | Submitted | 1.5 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/18/2025 - 06/18/2025 | TERRY COOPER (/user/457749) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/06/2025 - 06/06/2025 | TIFFANY ST MARTIN (/user/393158) | Alisha George (/user/380656) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 07/29/2025 - 07/29/2025 | TIFFANY ST MARTIN (/user/393158) | Jenny Estrada (/user/437324) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/17/2025 - 07/29/2025 | TIMOTHY WILLIAMS (/user/437329) | Fabre White (/user/454611) | $291.89 | Submitted | 2.5 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/02/2025 - 06/02/2025 | TIMOTHY WILLIAMS (/user/437329) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/03/2025 - 07/10/2025 | TREVIN WHEATLEY (/user/409608) | Latasha Jackson (/user/392052) | $3039.09 | Submitted | 9.5 Hrs | 44.25 Hrs | 44.25 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |
| ☐ | 06/14/2025 - 06/14/2025 | TREVIN WHEATLEY (/user/409608) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Blu Cros Blu Shie (BP |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/08/2025 - 07/25/2025 | TROYE DOWNS (/user/467583) | Jasmine Halll (/user/462558) | $480.76 | Submitted | 1.5 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/17/2025 - 06/29/2025 | ZEMIR JACKSON (/user/448985) | Fabre White (/user/454611) | $171.7 | Submitted | 1.5 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | Blue Cros Blue Shie (BP |
| ☐ | 06/03/2025 - 07/17/2025 | ABDO AHMED (/user/421810) | Jacinta Moss (/user/404883) | $892.84 | Submitted | 5 Hrs | 13 Hrs | 13 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/16/2025 - 06/16/2025 | ABDO AHMED (/user/421810) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/31/2025 | Adrianne Laramore (/user/373815) | Dana Shigidy (/user/277813) | $6370.07 | Submitted | 17 Hrs | 92.75 Hrs | 92.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 06/06/2025 | Alberta Adell (/user/274102) | David Thelen (/user/274095) | $120.19 | Submitted | 1 Hrs | 1.75 Hrs | 1.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/21/2025 | ALFONSO SEALS (/user/409577) | Latasha Jackson (/user/392052) | $3262.3 | Submitted | 11 Hrs | 47.5 Hrs | 47.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/01/2025 | ALFONSO SEALS (/user/409577) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/24/2025 | ALSTON SIKELEY (/user/416454) | Jacinta Moss (/user/404883) | $2197.76 | Submitted | 9.5 Hrs | 32 Hrs | 32 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/15/2025 - 06/15/2025 | ALSTON SIKELEY (/user/416454) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/07/2025 - 07/30/2025 | AMBER EHNSTROM (/user/392762) | Merhaba Mebrahtu (/user/401443) | $1940.21 | Submitted | 6.5 Hrs | 28.25 Hrs | 28.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/31/2025 | Amory Dean (/user/360972) | Donyea Davis (/user/363353) | $2317.95 | Submitted | 8 Hrs | 33.75 Hrs | 33.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | ANDRE JOINTER (/user/422949) | Brianna Sully-Coleman (/user/398766) | $1013.03 | Submitted | 3 Hrs | 14.75 Hrs | 14.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/11/2025 - 06/11/2025 | ANDRE JOINTER (/user/422949) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/01/2025 - 07/31/2025 | Aneshione Dillon (/user/299114) | Christina Harris (/user/304983) | $3846.08 | Submitted | 9.5 Hrs | 56 Hrs | 56 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/10/2025 - 07/10/2025 | Aneshione Dillon (/user/299114) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/22/2025 | ANGEL BERNARD (/user/418773) | Brianna Sully-Coleman (/user/398766) | $789.82 | Submitted | 2.5 Hrs | 11.5 Hrs | 11.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 06/06/2025 | ANGEL BERNARD (/user/418773) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 07/25/2025 | ANGELA WALLACE (/user/390195) | Alisha George (/user/380656) | $3640.04 | Submitted | 13.5 Hrs | 53 Hrs | 53 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/12/2025 - 06/12/2025 | ANGELA WALLACE (/user/390195) | Alisha George (/user/380656) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 06/03/2025 - 06/16/2025 | ANNA WILLIAMS (/user/274546) | Dreija Maifea-Phomsamouth (/user/274088) | $755.48 | Submitted | 3 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/27/2025 - 07/30/2025 | ANNA WILLIAMS (/user/274546) | Dreija Maifea-Phomsamouth (/user/274088) | $3622.87 | Submitted | 10 Hrs | 52.75 Hrs | 52.75 Hrs | Confirmed | H2015 | U8 TS | UCAF |
| ☐ | 06/03/2025 - 07/25/2025 | Antoinette Hudson (/user/361012) | Donyea Davis (/user/363353) | $3674.38 | Submitted | 11 Hrs | 53.5 Hrs | 53.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 06/06/2025 | Antonio Harris (/user/274781) | Rose Herr (/user/274083) | $377.74 | Submitted | 1.5 Hrs | 5.5 Hrs | 5.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/26/2025 - 07/31/2025 | APRIL SCHENDEL (/user/477581) | Jenny Estrada (/user/437324) | $446.42 | Submitted | 2 Hrs | 6.5 Hrs | 6.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/31/2025 | Ariel Jackson (/user/371598) | Darneshia McQueen (/user/380670) | $2403.8 | Submitted | 8 Hrs | 35 Hrs | 35 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/20/2025 | Asmar Abudullah (/user/386936) | Adayah Napaire (/user/339663) | $1648.32 | Submitted | 5.5 Hrs | 24 Hrs | 24 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/12/2025 - 06/12/2025 | Asmar Abudullah (/user/386936) | Adayah Napaire (/user/339663) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/29/2025 | AUSTIN LAGARDE (/user/305671) | Katrice Collins (/user/310047) | $206.04 | Submitted | 1.5 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/28/2025 - 06/28/2025 | AUSTIN LAGARDE (/user/305671) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/30/2025 | AYARRIE FRANCO (/user/371611) | Darneshia McQueen (/user/380670) | $4876.28 | Submitted | 16 Hrs | 71 Hrs | 71 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/29/2025 | BATHSHEBA BURKS (/user/431389) | Katrice Collins (/user/310047) | $2953.24 | Submitted | 9 Hrs | 43 Hrs | 43 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/17/2025 - 07/17/2025 | BATHSHEBA BURKS (/user/431389) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/03/2025 | Benjanee Marshall (/user/274815) | David Thelen (/user/274095) | $515.1 | Submitted | 4 Hrs | 7.5 Hrs | 7.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/15/2025 - 07/30/2025 | Branyon Pippenger (/user/378627) | Darneshia McQueen (/user/380670) | $1030.2 | Submitted | 5 Hrs | 15 Hrs | 15 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 06/17/2025 | Branyon Pippenger (/user/378627) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 06/26/2025 | Brenda Mitchell (/user/361046) | Donyea Davis (/user/363353) | $1098.88 | Submitted | 4 Hrs | 16 Hrs | 16 Hrs | Confirmed | H2015 | U8 | UCAF |

| | 07/08/2025 - 07/31/2025 | Brenda Mitchell (/user/361046) | Jacinta Moss (/user/404883) | $1442.28 | Submitted | 5 Hrs | 21 Hrs | 21 Hrs | Confirmed | H2015 | U8 | UCAF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/03/2025 - 07/31/2025 | Brittany Alvarez (/user/345142) | Rose Herr (/user/274083) | $2695.69 | Submitted | 12 Hrs | 39.25 Hrs | 39.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/13/2025 - 07/09/2025 | BRITTNEY TYNER (/user/395797) | Alisha George (/user/380656) | $1579.64 | Submitted | 6 Hrs | 23 Hrs | 23 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 07/14/2025 - 07/30/2025 | BRITTNEY TYNER (/user/395797) | Sadia Dickson (/user/325792) | $1545.3 | Submitted | 5 Hrs | 22.5 Hrs | 22.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/30/2025 - 06/30/2025 | CALEB SOBECK (/user/435878) | Jenny Estrada (/user/437324) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 07/17/2025 - 07/22/2025 | CALEB SOBECK (/user/435878) | Merhaba Mebrahtu (/user/401443) | $377.74 | Submitted | 1 Hrs | 5.5 Hrs | 5.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 07/21/2025 - 07/30/2025 | CHERRON REEVES (/user/475924) | Tyann Christopher (/user/322723) | $618.12 | Submitted | 1.5 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/25/2025 - 07/21/2025 | CHERYL DREW (/user/451178) | Jasmine Halll (/user/462558) | $1013.03 | Submitted | 11.25 Hrs | 14.75 Hrs | 14.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/20/2025 - 06/20/2025 | CHERYL DREW (/user/451178) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 1.25 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/26/2025 - 06/26/2025 | CHLOE DAVIS (/user/459841) | Jasmine Halll (/user/462558) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 07/02/2025 - 07/02/2025 | CHLOE DAVIS (/user/459841) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/04/2025 - 07/31/2025 | CHRISTINE HARRIS (/user/277914) | David Thelen (/user/274095) | $566.61 | Submitted | 3.5 Hrs | 8.25 Hrs | 8.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/29/2025 - 06/29/2025 | CHRISTINE HARRIS (/user/277914) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/05/2025 - 07/26/2025 | CLAYTON GARDNER (/user/403298) | Darneshia McQueen (/user/380670) | $755.48 | Submitted | 5.5 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/02/2025 - 07/14/2025 | Clyde Turner (/user/351886) | Adayah Napaire (/user/339663) | $1613.98 | Submitted | 5 Hrs | 23.5 Hrs | 23.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/20/2025 - 07/11/2025 | Dah Mu (/user/369499) | Gabrielle Holboy (/user/373130) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/05/2025 - 07/17/2025 | Damecia Evans (/user/330215) | Sadia Dickson (/user/325792) | $309.06 | Submitted | 2 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 07/01/2025 - 07/09/2025 | Danaysha Christopher (/user/337158) | Katrice Collins (/user/310047) | $755.48 | Submitted | 2 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| | 06/30/2025 - 07/03/2025 | Daniel McCarthy (/user/361029) | Donyea Davis (/user/363353) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Dates | Provider | Client | Amount | Status | | | | Status | Code | Mod | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/01/2025 - 07/21/2025 | Daniel Skowron (/user/274862) | Katrice Collins (/user/310047) | $515.1 | Submitted | 2 Hrs | 7.5 Hrs | 7.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/23/2025 - 06/23/2025 | Daniel Skowron (/user/274862) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 07/29/2025 | Darshika Williams (/user/371547) | Darneshia McQueen (/user/380670) | $1991.72 | Submitted | 7 Hrs | 29 Hrs | 29 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 07/24/2025 | DEANDRE WARD (/user/391478) | Merhaba Mebrahtu (/user/401443) | $1699.83 | Submitted | 6 Hrs | 24.75 Hrs | 24.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/23/2025 | DEBRA LARSON (/user/376923) | Christina Harris (/user/304983) | $3039.09 | Submitted | 7 Hrs | 44.25 Hrs | 44.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/31/2025 | DESTINY HATCHER (/user/395889) | Dreija Maifea-Phomsamouth (/user/274088) | $3434 | Submitted | 12 Hrs | 50 Hrs | 50 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | DOMINIQUE PITTMAN (/user/377810) | Takeita Suggs (/user/392043) | $2712.86 | Submitted | 11 Hrs | 39.5 Hrs | 39.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/26/2025 - 06/29/2025 | Donald Buchmann (/user/330216) | Keeanna Jeffries (/user/317520) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 07/21/2025 | DONIEL BEA (/user/305675) | Sadia Dickson (/user/325792) | $497.93 | Submitted | 2 Hrs | 7.25 Hrs | 7.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/25/2025 - 07/31/2025 | DONIEL BEA (/user/305675) | Jenny Estrada (/user/437324) | $240.38 | Submitted | 1.5 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/31/2025 | DONNEL WAGNER (/user/302178) | Christina Harris (/user/304983) | $4859.11 | Submitted | 10.5 Hrs | 70.75 Hrs | 70.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 06/06/2025 | DONNEL WAGNER (/user/302178) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/13/2025 - 06/27/2025 | Elithabeth Mekonine (/user/323235) | Sadia Dickson (/user/325792) | $309.06 | Submitted | 2 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 07/11/2025 | Felicia Alexander (/user/364725) | Gabrielle Holboy (/user/373130) | $618.12 | Submitted | 2 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | Felicia Winkler (/user/396497) | Tyann Christopher (/user/322723) | $2953.24 | Submitted | 6 Hrs | 43 Hrs | 43 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/22/2025 - 07/30/2025 | George Green (/user/274775) | Tamara Martin (/user/274090) | $755.48 | Submitted | 3.5 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/12/2025 - 07/12/2025 | Grace Coleman (/user/288612) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/16/2025 - 07/31/2025 | GUTHRIE WHITNEY (/user/440045) | Fabre White (/user/454611) | $2008.89 | Submitted | 8 Hrs | 29.25 Hrs | 29.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/08/2025 - 06/08/2025 | GUTHRIE WHITNEY (/user/440045) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Date | Provider | Client | Amount | Status | Submitted | Col8 | Col9 | Confirmed | Code | U8 | UCAF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/16/2025 - 07/30/2025 | HARRY HICKS (/user/450647) | Fabre White (/user/454611) | $1510.96 | Submitted | 6.5 Hrs | 22 Hrs | 22 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 06/09/2025 | HARRY HICKS (/user/450647) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 06/18/2025 | Heather Lindman (/user/318072) | Katrice Collins (/user/310047) | $755.48 | Submitted | 2 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 06/23/2025 | Hindiyo Mudey (/user/318079) | Keeanna Jeffries (/user/317520) | $1081.71 | Submitted | 3 Hrs | 15.75 Hrs | 15.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 07/28/2025 | JADE SALLEE (/user/395801) | Angel Moore (/user/418618) | $1167.56 | Submitted | 4.5 Hrs | 17 Hrs | 17 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/18/2025 | JAMES FISCHER (/user/404359) | Darneshia McQueen (/user/380670) | $343.4 | Submitted | 2.5 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/02/2025 - 07/14/2025 | James Howell (/user/330218) | Tyann Christopher (/user/322723) | $171.7 | Submitted | 1.5 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/14/2025 | Janet Gbanyah (/user/356119) | Adayah Napaire (/user/339663) | $154.53 | Submitted | 1.5 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/01/2025 - 07/31/2025 | Jared Schoenborn (/user/364760) | Gabrielle Holboy (/user/373130) | $2403.8 | Submitted | 4 Hrs | 35 Hrs | 35 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/16/2025 - 07/31/2025 | JAVON TURNER (/user/471756) | Jacinta Moss (/user/404883) | $738.31 | Submitted | 3 Hrs | 10.75 Hrs | 10.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/31/2025 | JEFFERY GBOR (/user/418535) | Tyann Christopher (/user/322723) | $4344.01 | Submitted | 12 Hrs | 63.25 Hrs | 63.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/30/2025 - 06/30/2025 | JEFFERY GBOR (/user/418535) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/31/2025 | JENNIFER BARBER (/user/404402) | Darneshia McQueen (/user/380670) | $4326.84 | Submitted | 12.5 Hrs | 63 Hrs | 63 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/10/2025 - 07/23/2025 | JENNIFER ERICKSON (/user/395813) | Jacinta Moss (/user/404883) | $600.95 | Submitted | 4 Hrs | 8.75 Hrs | 8.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 07/29/2025 | Jennifer Forrest (/user/279336) | David Thelen (/user/274095) | $755.48 | Submitted | 4 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/21/2025 | Jermaine Johnson (/user/372623) | David Thelen (/user/274095) | $377.74 | Submitted | 2 Hrs | 5.5 Hrs | 5.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 06/10/2025 | Jessee Allen (/user/311502) | Adilene Gomez (/user/274082) | $463.59 | Submitted | 1.5 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/10/2025 - 06/10/2025 | Jessee Allen (/user/311502) | Jennifer Darling (/user/274081) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 07/25/2025 - 07/30/2025 | Jessee Allen (/user/311502) | Jenny Estrada (/user/437324) | $171.7 | Submitted | 1 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Dates | Name | Second Name | Amount | Status | Hrs 1 | Hrs 2 | Hrs 3 | Confirmed | Code | U8 | UCAF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/05/2025 - 07/31/2025 | JESSICA MAY (/user/377797) | Keeanna Jeffries (/user/317520) | $2506.82 | Submitted | 8 Hrs | 36.5 Hrs | 36.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 06/11/2025 | Jimmy Lamour (/user/274806) | Dana Shigidy (/user/277813) | $549.44 | Submitted | 2 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/25/2025 - 07/28/2025 | Jimmy Lamour (/user/274806) | Angel Moore (/user/418618) | $1373.6 | Submitted | 5 Hrs | 20 Hrs | 20 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/22/2025 | Joleen Phillips (/user/340004) | Tamara Martin (/user/274090) | $566.61 | Submitted | 3.5 Hrs | 8.25 Hrs | 8.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | JONATHAN HUNTER (/user/380623) | Takeita Suggs (/user/392043) | $2781.54 | Submitted | 11 Hrs | 40.5 Hrs | 40.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/29/2025 | JOSEPH CRUMB (/user/399404) | Angel Moore (/user/418618) | $85.85 | Submitted | 1 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 06/20/2025 | JOSEPH STUART (/user/449596) | Fabre White (/user/454611) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/08/2025 - 06/08/2025 | JOSEPH STUART (/user/449596) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/29/2025 | Joshua Johnson (/user/378700) | Takeita Suggs (/user/392043) | $4687.41 | Submitted | 18.5 Hrs | 68.25 Hrs | 68.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/10/2025 - 07/30/2025 | Juan Bruce (/user/371904) | Dreija Maifea-Phomsamouth (/user/274088) | $1098.88 | Submitted | 4 Hrs | 16 Hrs | 16 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/30/2025 | Judith Bailey (/user/345023) | Christina Harris (/user/304983) | $4498.54 | Submitted | 10 Hrs | 65.5 Hrs | 65.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/31/2025 | JULIA PAULUK (/user/425831) | Keeanna Jeffries (/user/317520) | $3193.62 | Submitted | 11 Hrs | 46.5 Hrs | 46.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/21/2025 - 06/21/2025 | JULIA PAULUK (/user/425831) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | Kassidy Colegrove (/user/340007) | Angel Moore (/user/418618) | $85.85 | Submitted | 1 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/03/2025 | KEBEBUSH TEMESGEN (/user/394774) | Dreija Maifea-Phomsamouth (/user/274088) | $1270.58 | Submitted | 5 Hrs | 18.5 Hrs | 18.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/28/2025 | Kelvin Williams (/user/274548) | Dreija Maifea-Phomsamouth (/user/274088) | $1493.79 | Submitted | 6 Hrs | 21.75 Hrs | 21.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/24/2025 - 06/24/2025 | Kelvin Williams (/user/274548) | Dreija Maifea-Phomsamouth (/user/274088) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 06/15/2025 - 07/25/2025 | Kevin Kilen (/user/371626) | Dameshia McQueen (/user/380670) | $480.76 | Submitted | 3.5 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 08/21/2025 | Kristi Jackson (/user/342480) | Brianna Sully-Coleman (/user/398766) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | UCAF |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/09/2025 - 07/28/2025 | Kristi Jackson (/user/342460) | Tamara Martin (/user/274090) | $480.76 | Submitted | 3 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/29/2025 - 07/28/2025 | Lamisha Davis (/user/305157) | Dana Shigidy (/user/277813) | $1802.85 | Submitted | 6.5 Hrs | 26.25 Hrs | 26.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/26/2025 - 06/26/2025 | Lamisha Davis (/user/305157) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/02/2025 | LAROYNE CASEY (/user/437359) | Takeita Suggs (/user/392043) | $1116.05 | Submitted | 20 Hrs | 16.25 Hrs | 16.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/28/2025 | Lashonda Cosey (/user/351363) | Keeanna Jeffries (/user/317520) | $2352.29 | Submitted | 5.5 Hrs | 34.25 Hrs | 34.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/13/2025 | Latisha Thomas (/user/321939) | Adilene Gomez (/user/274082) | $618.12 | Submitted | 2 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/31/2025 | Latisha Thomas (/user/321939) | Gabrielle Holboy (/user/373130) | $755.48 | Submitted | 1.5 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/01/2025 | Latisha Thomas (/user/321939) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/11/2025 - 06/11/2025 | Latonya Perry (/user/356046) | Adeyah Napaire (/user/339663) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/23/2025 | Lavontry Patton (/user/371614) | Darneshia McQueen (/user/380670) | $1030.2 | Submitted | 5.5 Hrs | 15 Hrs | 15 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/29/2025 | LE TERREUS WOODS (/user/400761) | Angel Moore (/user/418618) | $549.44 | Submitted | 3 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 07/31/2025 | LEANNA PROKOP (/user/451049) | Fabre White (/user/454611) | $2764.37 | Submitted | 10.5 Hrs | 40.25 Hrs | 40.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/23/2025 - 06/23/2025 | LEANNA PROKOP (/user/451049) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/10/2025 | Loretta Williams (/user/274549) | Adilene Gomez (/user/274082) | $532.27 | Submitted | 1.5 Hrs | 7.75 Hrs | 7.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/13/2025 - 06/13/2025 | LORETTA WILLIAMS (/user/305096) | Adilene Gomez (/user/274082) | $171.7 | Submitted | 0.5 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/01/2025 | Loretta Williams (/user/274549) | Gabrielle Holboy (/user/373130) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 06/20/2025 | Loretta Williams (/user/274549) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/24/2025 - 07/30/2025 | LORETTA WILLIAMS (/user/305096) | Lanorra Land (/user/274094) | $429.25 | Submitted | 1.5 Hrs | 6.25 Hrs | 6.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/10/2025 | LUISA ONCHIRI (/user/412910) | Jacinta Moss (/user/404883) | $326.23 | Submitted | 1.5 Hrs | 4.75 Hrs | 4.75 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Date | Name | Provider | Amount | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/08/2025 - 06/08/2025 | LUISA ONCHIRI (/user/412910) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/11/2025 | LYNN INGEBRIGTSEN (/user/387130) | Brianna Sully-Coleman (/user/398766) | $463.59 | Submitted | 2 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/14/2025 - 07/28/2025 | Malik Rochelle (/user/351361) | Keeanna Jeffries (/user/317520) | $806.99 | Submitted | 2.5 Hrs | 11.75 Hrs | 11.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/30/2025 | Mariah Hargrays (/user/329637) | Tamara Martin (/user/274090) | $1545.3 | Submitted | 7.5 Hrs | 22.5 Hrs | 22.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 06/20/2025 | Mariah Hargrays (/user/329637) | Twyla Martin (/user/274086) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 07/10/2025 - 07/10/2025 | Mariah Hargrays (/user/329637) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/31/2025 | Martin White (/user/372255) | Adayah Napaire (/user/339663) | $1579.64 | Submitted | 5 Hrs | 23 Hrs | 23 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/05/2025 - 07/05/2025 | Martin White (/user/372255) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/23/2025 - 07/23/2025 | Marty Neveu (/user/313768) | Rose Herr (/user/274083) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/09/2025 - 07/09/2025 | Marty Neveu (/user/313768) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/31/2025 | Megan Johnson (/user/371554) | Darneshia McQueen (/user/380670) | $1510.96 | Submitted | 5.5 Hrs | 22 Hrs | 22 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/18/2025 | MELBA RICHARDS (/user/378618) | Takeita Suggs (/user/392043) | $223.21 | Submitted | 2 Hrs | 3.25 Hrs | 3.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/31/2025 | Mercedes Johnson (/user/351360) | Keeanna Jeffries (/user/317520) | $3931.93 | Submitted | 10 Hrs | 57.25 Hrs | 57.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 06/20/2025 | MICHAEL BROSIOUS (/user/459826) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 9.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/09/2025 - 07/22/2025 | MICHAEL BROWN (/user/391452) | Merhaba Mebrahtu (/user/401443) | $377.74 | Submitted | 1.5 Hrs | 5.5 Hrs | 5.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/02/2025 | Michael Hallman (/user/274779) | Tamara Martin (/user/274090) | $51.51 | Submitted | 0.5 Hrs | 0.75 Hrs | 0.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/08/2025 | Michael Hallman (/user/274779) | Tyann Christopher (/user/322723) | $2472.48 | Submitted | 6 Hrs | 36 Hrs | 36 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/25/2025 - 06/25/2025 | Michael Hallman (/user/274779) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 07/30/2025 | MICHELLE BROSIOUS (/user/458880) | Angel Moore (/user/418618) | $2369.46 | Submitted | 39 Hrs | 34.5 Hrs | 34.5 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Date | Name | Provider | Amount | Status | Col1 | Col2 | Col3 | Confirmed | Code | U8 | UCAF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/29/2025 - 06/29/2025 | MICHELLE BROSIOUS (/user/458880) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 3 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/30/2025 - 07/30/2025 | MICHELLE RUDLEY (/user/470806) | Jacinta Moss (/user/404883) | $85.85 | Submitted | 0.5 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/10/2025 - 06/17/2025 | Monshaya Triplett (/user/321884) | Sadia Dickson (/user/325792) | $927.18 | Submitted | 2.5 Hrs | 13.5 Hrs | 13.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 07/21/2025 | NALESHA TUCKER (/user/390190) | Tyann Christopher (/user/322723) | $480.76 | Submitted | 2 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 06/24/2025 | Naquaya Curtis (/user/321921) | Lanorra Land (/user/274094) | $1167.56 | Submitted | 5.5 Hrs | 17 Hrs | 17 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/03/2025 - 07/30/2025 | NICOLE BRAY (/user/274498) | Rose Herr (/user/274083) | $1322.09 | Submitted | 5.5 Hrs | 19.25 Hrs | 19.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/22/2025 | Nicole Griffin (/user/274777) | Sadia Dickson (/user/325792) | $2249.27 | Submitted | 6 Hrs | 32.75 Hrs | 32.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/16/2025 - 07/23/2025 | NOEMMA PEACOCK (/user/395281) | Jacinta Moss (/user/404883) | $806.99 | Submitted | 4.5 Hrs | 11.75 Hrs | 11.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 06/06/2025 | OMAR ABDI (/user/445887) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.75 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/28/2025 - 07/28/2025 | OMAR ABDI (/user/445887) | Jacinta Moss (/user/404883) | $154.53 | Submitted | 0.75 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/25/2025 | ONA KASSERA (/user/412354) | Tyann Christopher (/user/322723) | $1081.71 | Submitted | 4 Hrs | 15.75 Hrs | 15.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/09/2025 - 07/19/2025 | Otis Thayer (/user/299120) | Tamara Martin (/user/274090) | $223.21 | Submitted | 1 Hrs | 3.25 Hrs | 3.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/01/2025 | Otis Thayer (/user/299120) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/27/2025 | Philip Lorenz (/user/361027) | Donyea Davis (/user/363353) | $343.4 | Submitted | 2 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/12/2025 | Phyllis Matthews (/user/274820) | Christina Harris (/user/304983) | $652.46 | Submitted | 2 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/08/2025 | PIERRE LEWIS (/user/440742) | Gabrielle Holboy (/user/373130) | $841.33 | Submitted | 2.5 Hrs | 12.25 Hrs | 12.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/08/2025 - 06/08/2025 | PIERRE LEWIS (/user/440742) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/29/2025 | PRECIOUS MATLOCK (/user/378614) | Donyea Davis (/user/363353) | $1545.3 | Submitted | 6 Hrs | 22.5 Hrs | 22.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/12/2025 - 07/02/2025 | PRECIOUS MATLOCK (/user/378614) | Donyea Davis (/user/363353) | $6000 | Submitted | 0 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | T2038 | U8 | UCAF |

| | Dates | Name | Provider | Amount | Status | | | | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/05/2025 - 07/31/2025 | QUYLA FISHER (/user/395293) | Darneshia McQueen (/user/380670) | $2815.88 | Submitted | 9.5 Hrs | 41 Hrs | 41 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/19/2025 - 06/19/2025 | Rachel Cunningham (/user/274518) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 TS | UCAF |
| ☐ | 07/24/2025 - 07/24/2025 | Rachel Cunningham (/user/274518) | Dreija Maifea-Phomsamouth (/user/274088) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 TS | UCAF |
| ☐ | 06/26/2025 - 06/26/2025 | RAKIEL WILLIAMS (/user/387138) | Brianna Sully-Coleman (/user/398766) | $171.7 | Submitted | 0.5 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/16/2025 - 07/30/2025 | RANAJEA GRIFFIN (/user/438188) | Fabre White (/user/454611) | $1974.55 | Submitted | 8 Hrs | 28.75 Hrs | 28.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/23/2025 | RAUL RODRIGUEZ (/user/396879) | Angel Moore (/user/418618) | $463.59 | Submitted | 2 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/02/2025 | REBECCA BRADLEY (/user/403941) | Gabrielle Holboy (/user/373130) | $103.02 | Submitted | 0.5 Hrs | 1.5 Hrs | 1.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/26/2025 | REGINALD TRAYLOR (/user/403349) | Darneshia McQueen (/user/380670) | $2541.16 | Submitted | 9.5 Hrs | 37 Hrs | 37 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/05/2025 - 07/01/2025 | Rena Kennedy (/user/321924) | Rose Herr (/user/274083) | $2420.97 | Submitted | 7.5 Hrs | 35.25 Hrs | 35.25 Hrs | Confirmed | H2015 | U8 TS | UCAF |
| ☐ | 07/09/2025 - 07/31/2025 | Rena Kennedy (/user/321924) | Rose Herr (/user/274083) | $1030.2 | Submitted | 4.5 Hrs | 15 Hrs | 15 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/25/2025 - 06/25/2025 | Rena Kennedy (/user/321924) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/12/2025 - 07/29/2025 | Richard Berry (/user/360979) | Donyea Davis (/user/363353) | $1905.87 | Submitted | 6 Hrs | 27.75 Hrs | 27.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/29/2025 | Rochelle Hardy (/user/378716) | Takeita Suggs (/user/392043) | $3348.15 | Submitted | 13 Hrs | 48.75 Hrs | 48.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/26/2025 - 07/22/2025 | RONALD KOEPKE (/user/462501) | Jasmine Halll (/user/462558) | $154.53 | Submitted | 1.5 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/30/2025 - 06/30/2025 | RONALD KOEPKE (/user/462501) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/11/2025 - 07/28/2025 | Rutha Parish (/user/361039) | Angel Moore (/user/418618) | $1699.83 | Submitted | 5.5 Hrs | 24.75 Hrs | 24.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 07/17/2025 | RYAN NEADEAU (/user/283568) | Keeanna Jeffries (/user/317520) | $583.78 | Submitted | 2.5 Hrs | 8.5 Hrs | 8.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/22/2025 - 06/22/2025 | RYAN NEADEAU (/user/283568) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/27/2025 - 07/07/2025 | Samantha Polson (/user/329588) | Sadia Dickson (/user/325792) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Date | Name | Contact | Amount | Status | Hrs1 | Hrs2 | Hrs3 | Confirm | Code | Mod | Prog |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/06/2025 - 07/23/2025 | SAMUEL STANLEY (/user/423264) | Brianna Sully-Coleman (/user/398766) | $1219.07 | Submitted | 3.5 Hrs | 17.75 Hrs | 17.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 06/17/2025 | SAMUEL STANLEY (/user/423264) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/25/2025 | SANTANA PETERSON (/user/399455) | Alisha George (/user/380656) | $2232.1 | Submitted | 8 Hrs | 32.5 Hrs | 32.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 06/04/2025 | SANTANA PETERSON (/user/399455) | Jennifer Darling (/user/274081) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 06/18/2025 - 06/26/2025 | SETH ROEMHILDT (/user/392801) | Alisha George (/user/380656) | $480.76 | Submitted | 2 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/29/2025 - 07/29/2025 | SETH ROEMHILDT (/user/392801) | Jenny Estrada (/user/437324) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/03/2025 | Shalaya Gardner (/user/318058) | Keeanna Jeffries (/user/317520) | $2197.76 | Submitted | 5.5 Hrs | 32 Hrs | 32 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/25/2025 - 06/25/2025 | Shalaya Gardner (/user/318058) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 07/29/2025 | SHAQUELLE ROBINSON (/user/455289) | Tamara Martin (/user/274090) | $1785.68 | Submitted | 8.5 Hrs | 26 Hrs | 26 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/20/2025 - 06/20/2025 | SHAQUELLE ROBINSON (/user/455289) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/10/2025 - 07/30/2025 | SHONIA JACKSON (/user/396891) | Lanorra Land (/user/274094) | $1373.6 | Submitted | 4.5 Hrs | 20 Hrs | 20 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 07/30/2025 | Siera Shell (/user/299725) | Christina Harris (/user/304983) | $4567.22 | Submitted | 25 Hrs | 66.5 Hrs | 66.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/30/2025 - 06/30/2025 | Siera Shell (/user/299725) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 1.25 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/01/2025 - 07/17/2025 | SIERRA THOMAS (/user/395321) | Christina Harris (/user/304983) | $2026.06 | Submitted | 5 Hrs | 29.5 Hrs | 29.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 06/11/2025 | Takara Jones (/user/334318) | Adilene Gomez (/user/274082) | $291.89 | Submitted | 1 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/01/2025 - 07/03/2025 | Takara Jones (/user/334318) | Gabrielle Holboy (/user/373130) | $412.08 | Submitted | 1 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/30/2025 - 06/30/2025 | Takara Jones (/user/334318) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 07/21/2025 | TALEISHA DUNCAN (/user/386931) | Brianna Sully-Coleman (/user/398766) | $2111.91 | Submitted | 6.5 Hrs | 30.75 Hrs | 30.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/28/2025 | TAMI FRANK (/user/404881) | Merhaba Mebrahtu (/user/401443) | $755.48 | Submitted | 3.5 Hrs | 11 Hrs | 11 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Dates | Name | Provider | Amount | Status | | | | | Code | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/03/2025 - 06/14/2025 | Tana Hoover (/user/347636) | Katrice Collins (/user/310047) | $240.38 | Submitted | 1 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/07/2025 - 07/23/2025 | Tanya Thompson-Strayhor (/user/321919) | Sadia Dickson (/user/325792) | $412.08 | Submitted | 1.5 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/21/2025 - 07/21/2025 | Tanya Thompson-Strayhor (/user/321919) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/14/2025 | TARA CLINE (/user/395349) | Darneshia McQueen (/user/380670) | $1236.24 | Submitted | 5.5 Hrs | 18 Hrs | 18 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/25/2025 - 07/28/2025 | TARIA CARTER-COTTON (/user/451061) | Jasmine Halli (/user/462558) | $1116.05 | Submitted | 2.75 Hrs | 16.25 Hrs | 16.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/12/2025 - 06/12/2025 | TARIA CARTER-COTTON (/user/451061) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.25 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 07/31/2025 | Tatyana Carter (/user/321928) | Lenorra Land (/user/274094) | $2077.57 | Submitted | 9.5 Hrs | 30.25 Hrs | 30.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 06/03/2025 | Tatyana Carter (/user/321928) | Jennifer Darling (/user/274081) | $2100 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | UCAF |
| ☐ | 06/17/2025 - 06/17/2025 | Tatyana Carter (/user/321928) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/04/2025 | TAUJI SARGENT (/user/400831) | Darneshia McQueen (/user/380670) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/09/2025 - 07/31/2025 | TAUJI SARGENT (/user/400831) | David Thelen (/user/274095) | $3554.19 | Submitted | 15 Hrs | 51.75 Hrs | 51.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/10/2025 - 07/25/2025 | TEASA ERICKSON (/user/421770) | Tyann Christopher (/user/322723) | $1510.96 | Submitted | 4.5 Hrs | 22 Hrs | 22 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/23/2025 - 06/23/2025 | TEASA ERICKSON (/user/421770) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/17/2025 - 06/17/2025 | Tenisha Jemison (/user/408257) | Jacinta Moss (/user/404883) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/28/2025 - 07/10/2025 | TIFFANY PETERSON (/user/387467) | Brianna Sully-Coleman (/user/398766) | $583.78 | Submitted | 1.5 Hrs | 8.5 Hrs | 8.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/06/2025 - 07/18/2025 | TINA CONYERS (/user/292061) | Tamara Martin (/user/274090) | $721.14 | Submitted | 4.5 Hrs | 10.5 Hrs | 10.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/13/2025 - 06/13/2025 | TINA CONYERS (/user/292061) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/10/2025 - 07/28/2025 | TONI CLARK (/user/452750) | Katrice Collins (/user/310047) | $412.08 | Submitted | 1.5 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | UCAF |

| | Dates | Name | | Amount | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/05/2025 - 07/05/2025 | TONI CLARK (/user/452750) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/30/2025 | TONIA TYLER (/user/419362) | Rose Herr (/user/274083) | $3142.11 | Submitted | 11 Hrs | 45.75 Hrs | 45.75 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/13/2025 - 06/13/2025 | TONIA TYLER (/user/419362) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/03/2025 - 07/11/2025 | TRINITY SELLERS (/user/408353) | Jacinta Moss (/user/404883) | $291.89 | Submitted | 1.5 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/07/2025 - 06/07/2025 | TRINITY SELLERS (/user/408353) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/01/2025 - 07/30/2025 | Tylieann Carter (/user/299927) | Christina Harris (/user/304983) | $2300.78 | Submitted | 5.5 Hrs | 33.5 Hrs | 33.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 07/14/2025 | Valerie Hayden (/user/274783) | Donyea Davis (/user/363353) | $2232.1 | Submitted | 6 Hrs | 32.5 Hrs | 32.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/02/2025 - 06/03/2025 | ZAKIYYAH PAYNE (/user/376951) | Takeita Suggs (/user/392043) | $171.7 | Submitted | 1 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/16/2025 - 07/19/2025 | ZANIYA MYLES (/user/388500) | Brianna Sully-Coleman (/user/398766) | $652.46 | Submitted | 2 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 06/04/2025 - 06/04/2025 | Zhiara Price (/user/274841) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.25 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/21/2025 - 07/24/2025 | Zhiara Price (/user/274841) | Tamara Martin (/user/274090) | $240.38 | Submitted | 0.75 Hrs | 3.5 Hrs | 3.5 Hrs | Confirmed | H2015 | U8 | UCAF |
| ☐ | 07/08/2025 - 07/25/2025 | Ajeurai Jeme (/user/361049) | Donyea Davis (/user/363353) | $446.42 | Submitted | 2 Hrs | 6.5 Hrs | 6.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/27/2025 - 07/07/2025 | Alexander Sipe (/user/329581) | Sadia Dickson (/user/325792) | $154.53 | Submitted | 1 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/29/2025 | ALEXIS FIELDS (/user/399414) | Angel Moore (/user/418618) | $68.68 | Submitted | 1 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/24/2025 | ALYSSIA HICKMAN (/user/394661) | Merhaba Mebrahtu (/user/401443) | $2936.07 | Submitted | 7.5 Hrs | 42.75 Hrs | 42.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 07/21/2025 | AMAIYA LUCIO (/user/395833) | Brianna Sully-Coleman (/user/398766) | $2111.91 | Submitted | 5.5 Hrs | 30.75 Hrs | 30.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/13/2025 - 07/18/2025 | Anthony Tate (/user/318084) | David Thelen (/user/274095) | $635.29 | Submitted | 3.5 Hrs | 9.25 Hrs | 9.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/02/2025 - 07/02/2025 | Anthony Tate (/user/318084) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/29/2025 | ARIANA BOWLING (/user/391466) | Takeita Suggs (/user/392043) | $4481.37 | Submitted | 17.5 Hrs | 65.25 Hrs | 65.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/10/2025 - 07/10/2025 | ARIANA BOWLING (/user/391466) | Philaira Lampkin (/user/466687) | $137.38 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/18/2025 - 07/17/2025 | Ariana Williams (/user/376912) | Dana Shigidy (/user/277813) | $1184.73 | Submitted | 3 Hrs | 17.25 Hrs | 17.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/12/2025 - 07/21/2025 | ARMONI WILLIAMS (/user/284857) | Rose Herr (/user/274083) | $515.1 | Submitted | 3.5 Hrs | 7.5 Hrs | 7.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/07/2025 | AYESHA GILBERT (/user/396857) | Dreija Maifea-Phomsamouth (/user/274088) | $995.86 | Submitted | 4.5 Hrs | 14.5 Hrs | 14.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/09/2025 - 07/29/2025 | AYESHA GILBERT (/user/396857) | Sadia Dickson (/user/325792) | $1768.51 | Submitted | 6 Hrs | 25.75 Hrs | 25.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/30/2025 | Aziza Brown (/user/274499) | Rose Herr (/user/274083) | $2163.42 | Submitted | 9 Hrs | 31.5 Hrs | 31.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/12/2025 - 07/25/2025 | BENJAMIN JOHNSON (/user/289425) | Lanorra Land (/user/274094) | $549.44 | Submitted | 2 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/11/2025 - 06/11/2025 | BENJAMIN JOHNSON (/user/289425) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/07/2025 - 07/29/2025 | BREANNA FARRAR (/user/456325) | Brianna Sully-Coleman (/user/398766) | $1098.88 | Submitted | 3 Hrs | 16 Hrs | 16 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/08/2025 - 07/08/2025 | BREANNA FARRAR (/user/456325) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 06/26/2025 | Brian Agnew (/user/280720) | Lanorra Land (/user/274094) | $137.36 | Submitted | 1.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/28/2025 | Cala Scott (/user/392737) | Lanorra Land (/user/274094) | $2197.76 | Submitted | 8.5 Hrs | 32 Hrs | 32 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/06/2025 - 07/25/2025 | Cassandra Hall (/user/279350) | David Thelen (/user/274095) | $412.08 | Submitted | 3 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/10/2025 - 07/31/2025 | Catrice Shabazz (/user/347665) | Dreija Maifea-Phomsamouth (/user/274088) | $1407.94 | Submitted | 5.5 Hrs | 20.5 Hrs | 20.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/30/2025 | Cedric Glover (/user/364755) | Gabrielle Holboy (/user/373130) | $1802.85 | Submitted | 4 Hrs | 26.25 Hrs | 26.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/25/2025 - 06/25/2025 | CHANELLE SUMMERFORD (/user/427698) | Jenny Estrada (/user/437324) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/03/2025 - 07/07/2025 | CHANELLE SUMMERFORD (/user/427698) | Philaira Lampkin (/user/466687) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/18/2025 - 07/22/2025 | CHANELLE SUMMERFORD (/user/427698) | Latasha Jackson (/user/392052) | $291.89 | Submitted | 1.5 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/24/2025 | Cherish Jones (/user/372542) | Alisha George (/user/380656) | $3674.38 | Submitted | 12.5 Hrs | 53.5 Hrs | 53.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 07/30/2025 | CHERYL KOSLOSKE (/user/419377) | Angel Moore (/user/418618) | $1596.81 | Submitted | 6.5 Hrs | 23.25 Hrs | 23.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 06/03/2025 | CHERYL KOSLOSKE (/user/419377) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/16/2025 | CHRISTINA BLUE (/user/395826) | Alisha George (/user/380656) | $480.76 | Submitted | 2.5 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/02/2025 - 07/25/2025 | Clara Ware (/user/331680) | Adayah Napaire (/user/339663) | $875.67 | Submitted | 3.5 Hrs | 12.75 Hrs | 12.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 06/30/2025 | Cornelious Teasley (/user/329656) | Katrice Collins (/user/310047) | $892.84 | Submitted | 3 Hrs | 13 Hrs | 13 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/31/2025 | Cotylee Fleischauer (/user/274532) | Tyann Christopher (/user/322723) | $1957.38 | Submitted | 5.5 Hrs | 28.5 Hrs | 28.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/31/2025 | Courtney Starks (/user/329577) | Sadia Dickson (/user/325792) | $6249.88 | Submitted | 13 Hrs | 91 Hrs | 91 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/20/2025 - 07/20/2025 | Courtney Starks (/user/329577) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/30/2025 - 07/02/2025 | Courtney Starks (/user/329577) | Sadia Dickson (/user/325792) | $9000 | Submitted | 0 Hrs | 0.75 Hrs | 0.75 Hrs | Confirmed | T2038 | U8 | Heal Partn |
| ☐ | 06/06/2025 - 07/07/2025 | Dallas Jackson (/user/392726) | Merhaba Mebrahtu (/user/401443) | $2369.46 | Submitted | 6 Hrs | 34.5 Hrs | 34.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/10/2025 - 07/15/2025 | Danyel Harris (/user/369281) | Gabrielle Holboy (/user/373130) | $1768.51 | Submitted | 4.5 Hrs | 25.75 Hrs | 25.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/31/2025 | Daquan Timberlake (/user/342462) | Rose Herr (/user/274083) | $1613.98 | Submitted | 7.5 Hrs | 23.5 Hrs | 23.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 07/29/2025 | Darian Rivers (/user/373623) | Keeanna Jeffries (/user/317520) | $2129.08 | Submitted | 6.5 Hrs | 31 Hrs | 31 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 07/28/2025 | Darrell Sims (/user/392745) | Merhaba Mebrahtu (/user/401443) | $738.31 | Submitted | 3.5 Hrs | 10.75 Hrs | 10.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 06/02/2025 | Denae Whitfield (/user/318082) | David Thelen (/user/274095) | $103.02 | Submitted | 0.5 Hrs | 1.5 Hrs | 1.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/06/2025 - 07/31/2025 | Diana Smith (/user/278774) | Sadia Dickson (/user/325792) | $652.46 | Submitted | 3 Hrs | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/12/2025 - 06/12/2025 | Diana Smith (/user/278774) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/26/2025 - 06/26/2025 | DIANNE LEAVITT (/user/431431) | Jenny Estrada (/user/437324) | $85.85 | Submitted | 0.5 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/28/2025 - 06/28/2025 | DIANNE LEAVITT (/user/431431) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | Dates | Name (user) | Name (user) | Amount | Status | Hrs | Hrs | Hrs | Hrs | | Code | Mod | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/05/2025 - 07/30/2025 | DOLORES TORRES (/user/391458) | Merhaba Mebrahtu (/user/401443) | $3262.3 | Submitted | 9 Hrs | | 47.5 Hrs | 47.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/09/2025 - 07/08/2025 | DONALD DESMOND (/user/392772) | Lanorra Land (/user/274094) | $944.35 | Submitted | 4 Hrs | | 13.75 Hrs | 13.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/29/2025 | ELIZABETH PAXTON (/user/401477) | Angel Moore (/user/418618) | $3176.45 | Submitted | 10.5 Hrs | | 46.25 Hrs | 46.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 07/25/2025 | FRED BARNES (/user/371556) | Latasha Jackson (/user/392052) | $2489.65 | Submitted | 8.5 Hrs | | 36.25 Hrs | 36.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/11/2025 - 06/17/2025 | FREDERICK RAY-REDMOND (/user/380752) | Katrice Collins (/user/310047) | $137.36 | Submitted | 1 Hrs | | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/30/2025 | GBassay Kiawu (/user/364710) | Katrice Collins (/user/310047) | $4876.28 | Submitted | 13 Hrs | | 71 Hrs | 71 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 07/31/2025 | Gerald Dixon (/user/361044) | Donyea Davis (/user/363353) | $3227.96 | Submitted | 9.5 Hrs | | 47 Hrs | 47 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/30/2025 | IYUNOLUWA OLAWUYI (/user/408275) | Dana Shigidy (/user/277813) | $2798.71 | Submitted | 9.5 Hrs | | 40.75 Hrs | 40.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/31/2025 | Jamal Bodom (/user/347657) | Adayah Napaire (/user/339663) | $1116.05 | Submitted | 5 Hrs | | 16.25 Hrs | 16.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 07/01/2025 | Jasmin Hutchinson (/user/329589) | Adayah Napaire (/user/339663) | $1116.05 | Submitted | 3.5 Hrs | | 16.25 Hrs | 16.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/20/2025 - 06/20/2025 | JEFFREY BROOKS (/user/455312) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/31/2025 | JENETTA ROLFER (/user/408287) | Dana Shigidy (/user/277813) | $2043.23 | Submitted | 8 Hrs | | 29.75 Hrs | 29.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/13/2025 - 07/31/2025 | JERRON RILEY (/user/274851) | David Thelen (/user/274095) | $600.95 | Submitted | 3.5 Hrs | | 8.75 Hrs | 8.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/30/2025 | Joseph Roberson (/user/361091) | Katrice Collins (/user/310047) | $4189.48 | Submitted | 11.5 Hrs | | 61 Hrs | 61 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/21/2025 - 07/21/2025 | JULIANN HAUG (/user/472987) | Tyann Christopher (/user/322723) | $51.51 | Submitted | 0.75 Hrs | | 0.75 Hrs | 0.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/26/2025 - 07/29/2025 | Karen Cummings (/user/274517) | Keeanna Jeffries (/user/317520) | $652.46 | Submitted | 2 Hrs | | 9.5 Hrs | 9.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/08/2025 - 06/08/2025 | Karen Cummings (/user/274517) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/16/2025 - 06/20/2025 | KASHMONEE STEWARD (/user/289775) | Lanorra Land (/user/274094) | $326.23 | Submitted | 1.5 Hrs | | 4.75 Hrs | 4.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/14/2025 - 06/14/2025 | KASHMONEE STEWARD (/user/289775) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/16/2025 - 07/24/2025 | KEIAISHA NELSON (/user/451070) | Fabre White (/user/454611) | $995.86 | Submitted | 3.5 Hrs | 14.5 Hrs | 14.5 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/07/2025 - 06/07/2025 | KEIAISHA NELSON (/user/451070) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/11/2025 - 07/25/2025 | KORPO DORBOR (/user/386958) | Brianna Sully-Coleman (/user/398766) | $824.16 | Submitted | 3 Hrs | 12 Hrs | 12 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/06/2025 - 07/25/2025 | Kristina Trabert (/user/284853) | Christina Harris (/user/304983) | $583.78 | Submitted | 1.5 Hrs | 8.5 Hrs | 8.5 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/05/2025 - 07/31/2025 | Kristov Nelson (/user/342464) | Tamara Martin (/user/274090) | $1768.51 | Submitted | 10 Hrs | 25.75 Hrs | 25.75 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/25/2025 - 07/08/2025 | LAMONT WALKER (/user/394751) | Lanorra Land (/user/274094) | $257.55 | Submitted | 1 Hrs | 3.75 Hrs | 3.75 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/06/2025 - 07/29/2025 | LANAOMI ALLEN (/user/409680) | Darneshia McQueen (/user/380670) | $6387.24 | Submitted | 17 Hrs | 93 Hrs | 93 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/02/2025 - 06/02/2025 | LANAOMI ALLEN (/user/409680) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/02/2025 - 07/23/2025 | Latoya Clark (/user/285888) | David Thelen (/user/274095) | $1545.3 | Submitted | 8.5 Hrs | 22.5 Hrs | 22.5 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/15/2025 - 06/15/2025 | Latoya Clark (/user/285888) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/04/2025 - 06/04/2025 | Latoya Clark (/user/285888) | David Thelen (/user/274095) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | Heal Partni |
| ☐ | 06/26/2025 - 07/16/2025 | LEEDEANA MURRAY (/user/395755) | Sadia Dickson (/user/325792) | $154.53 | Submitted | 1 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 07/26/2025 - 07/26/2025 | LEEDEANA MURRAY (/user/395755) | Jenny Estrada (/user/437324) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/13/2025 - 06/13/2025 | Leslie Ahola (/user/274104) | Adilene Gomez (/user/274082) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/03/2025 - 07/29/2025 | LINDA MOLLENHOFF (/user/381205) | Keeanna Jeffries (/user/317520) | $2592.67 | Submitted | 8 Hrs | 37.75 Hrs | 37.75 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/02/2025 - 07/31/2025 | LISA WEIDELL (/user/399423) | Angel Moore (/user/418618) | $2249.27 | Submitted | 8 Hrs | 32.75 Hrs | 32.75 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/04/2025 - 07/30/2025 | LOREN DOUGHERTY (/user/372620) | Dreija Maifea-Phomsamouth (/user/274088) | $1837.19 | Submitted | 6.5 Hrs | 26.75 Hrs | 26.75 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/02/2025 - 06/02/2025 | Lori Blevins (/user/390198) | Latasha Jackson (/user/392052) | $206.04 | Submitted | 0.5 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | Heal Partni |
| ☐ | 06/02/2025 - 06/11/2025 | Lori Gagnon (/user/274769) | Dana Shigidy (/user/277813) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | Heal Partni |

| | Date | Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/06/2025 - 07/10/2025 | MAHOGANY LOGGINS (/user/421832) | Jenny Estrada (/user/437324) | $2197.76 | Submitted | 6.5 Hrs | 32 Hrs | 32 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/18/2025 - 06/19/2025 | MAHOGANY LOGGINS (/user/421832) | Philaira Lampkin (/user/466687) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/18/2025 - 07/30/2025 | MAHOGANY LOGGINS (/user/421832) | Lanorra Land (/user/274094) | $480.76 | Submitted | 2 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/17/2025 - 07/17/2025 | MAHOGANY LOGGINS (/user/421832) | Latasha Jackson (/user/392052) | $103.02 | Submitted | 0.5 Hrs | 1.5 Hrs | 1.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/09/2025 - 06/27/2025 | MARQUEISHIA JACKSON (/user/403917) | Katrice Collins (/user/310047) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/09/2025 - 06/27/2025 | MARQUITA HARRIS (/user/431407) | Katrice Collins (/user/310047) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/19/2025 - 07/17/2025 | Maxwell Daley (/user/387001) | Brianna Sully-Coleman (/user/398766) | $412.08 | Submitted | 1.5 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U6 | Heal Partn |
| ☐ | 06/03/2025 - 07/29/2025 | Melvin Nunn (/user/376935) | Tamara Martin (/user/274090) | $2712.86 | Submitted | 10.5 Hrs | 39.5 Hrs | 39.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 06/13/2025 | Michael Daly (/user/274522) | Adilene Gomez (/user/274082) | $309.06 | Submitted | 1 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/24/2025 - 07/31/2025 | Michael Daly (/user/274522) | Lanorra Land (/user/274094) | $2953.24 | Submitted | 11 Hrs | 43 Hrs | 43 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 07/30/2025 | Raymond Parker (/user/392719) | Merhaba Mebrahtu (/user/401443) | $2627.01 | Submitted | 16 Hrs | 38.25 Hrs | 38.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/31/2025 | Reynaldo Martinez (/user/369230) | David Thelen (/user/274095) | $1734.17 | Submitted | 10 Hrs | 25.25 Hrs | 25.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 06/05/2025 | Reynaldo Martinez (/user/369230) | David Thelen (/user/274095) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 06/11/2025 | Ricardo Wagner (/user/334430) | Adilene Gomez (/user/274082) | $326.23 | Submitted | 1 Hrs | 4.75 Hrs | 4.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/11/2025 - 07/11/2025 | Richonda Bailey (/user/353064) | Lanorra Land (/user/274094) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 07/24/2025 | Robert Epps (/user/274530) | Sadia Dickson (/user/325792) | $360.57 | Submitted | 2 Hrs | 5.25 Hrs | 5.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/03/2025 - 07/31/2025 | RONEA WALKER (/user/371541) | Dreija Maifea-Phomsamouth (/user/274088) | $618.12 | Submitted | 2.5 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/11/2025 | RYAN GEURTS (/user/421792) | Jenny Estrada (/user/437324) | $2060.4 | Submitted | 6 Hrs | 30 Hrs | 30 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/18/2025 - 07/30/2025 | RYAN GEURTS (/user/421792) | Latasha Jackson (/user/392052) | $892.84 | Submitted | 3.5 Hrs | 13 Hrs | 13 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | Date | Provider | Client | Amount | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/24/2025 - 06/25/2025 | Sarai Watkins (/user/274543) | Sadia Dickson (/user/325792) | $377.74 | Submitted | 1.5 Hrs | 5.5 Hrs | 5.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/31/2025 | SEKOU JACKSON (/user/392680) | Tyann Christopher (/user/322723) | $2712.86 | Submitted | 9.5 Hrs | 39.5 Hrs | 39.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 07/24/2025 | Shamon Hicks (/user/392707) | Merhaba Mebrahtu (/user/401443) | $2455.31 | Submitted | 7 Hrs | 35.75 Hrs | 35.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/23/2025 - 07/31/2025 | Shanaijah Batchelor (/user/345029) | Adeyah Napaire (/user/339663) | $2901.73 | Submitted | 8.5 Hrs | 42.25 Hrs | 42.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 06/03/2025 | SHANEKA LESURE (/user/412326) | Angel Moore (/user/418818) | $291.89 | Submitted | 1 Hrs | 4.25 Hrs | 4.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/02/2025 - 07/11/2025 | Shantajah Graham (/user/376928) | Latasha Jackson (/user/392052) | $3416.83 | Submitted | 10.5 Hrs | 49.75 Hrs | 49.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/05/2025 - 06/05/2025 | Sharkina Nickens (/user/396473) | Angel Moore (/user/418818) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/10/2025 - 07/31/2025 | Sheila Cook (/user/277814) | Dana Shigidy (/user/277813) | $3142.11 | Submitted | 9.5 Hrs | 45.75 Hrs | 45.75 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/19/2025 - 06/19/2025 | Sheila Cook (/user/277814) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 06/30/2025 | SHERRON PARNELL (/user/431369) | Jenny Estrada (/user/437324) | $1133.22 | Submitted | 3 Hrs | 16.5 Hrs | 16.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/28/2025 - 06/28/2025 | SHERRON PARNELL (/user/431369) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/28/2025 - 07/29/2025 | SHERRON PARNELL (/user/431369) | Latasha Jackson (/user/392052) | $309.06 | Submitted | 1 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/03/2025 - 07/24/2025 | SIERRA SPAGENSKI (/user/414537) | Jacinta Moss (/user/404883) | $635.29 | Submitted | 3.5 Hrs | 9.25 Hrs | 9.25 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/06/2025 - 07/06/2025 | SIERRA SPAGENSKI (/user/414537) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 07/24/2025 - 07/29/2025 | Startrease Barnett (/user/344653) | Katrice Collins (/user/310047) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/04/2025 - 07/31/2025 | SUMAYA AIDARUS (/user/395748) | Angel Moore (/user/418818) | $1339.26 | Submitted | 6 Hrs | 19.5 Hrs | 19.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/09/2025 - 07/22/2025 | TAHJAY HAWKINS (/user/274782) | David Thelen (/user/274095) | $927.18 | Submitted | 6 Hrs | 13.5 Hrs | 13.5 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/13/2025 - 07/11/2025 | TAMMY LEFROOTH (/user/437413) | Jenny Estrada (/user/437324) | $1236.24 | Submitted | 13.5 Hrs | 18 Hrs | 18 Hrs | Confirmed | H2015 | U8 | Heal Partn |
| ☐ | 06/22/2025 - 06/22/2025 | TAMMY LEFROOTH (/user/437413) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 1.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partn |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 07/18/2025 - 07/29/2025 | TAMMY LEFROOTH (/user/437413) | Merhaba Mebrahtu (/user/401443) | $463.59 | Submitted | 4.5 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/02/2025 - 07/31/2025 | Tandrea Wilson (/user/274552) | Rose Herr (/user/274083) | $618.12 | Submitted | 4.5 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/04/2025 - 06/05/2025 | TARA COURNOYER (/user/274513) | Keeanna Jeffries (/user/317520) | $463.59 | Submitted | 1.5 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/11/2025 - 07/29/2025 | Tasheena Jones (/user/386950) | Angel Moore (/user/418618) | $2730.03 | Submitted | 7 Hrs | 39.75 Hrs | 39.75 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/02/2025 - 07/26/2025 | TIANA DAVIS (/user/408328) | Jacinta Moss (/user/404883) | $1236.24 | Submitted | 6 Hrs | 18 Hrs | 18 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/01/2025 - 06/01/2025 | TIANA DAVIS (/user/408328) | Jacinta Moss (/user/404883) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | Heal Partne |
| ☐ | 07/21/2025 - 07/30/2025 | TONENICQ MCDANIEL (/user/473084) | Fabre White (/user/454611) | $412.08 | Submitted | 1.5 Hrs | 6 Hrs | 6 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 07/10/2025 - 07/29/2025 | TORIANA MAYFIELD (/user/453525) | Katrice Collins (/user/310047) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/12/2025 - 06/12/2025 | TORIANA MAYFIELD (/user/453525) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/02/2025 - 06/19/2025 | Tracy Garcia (/user/369244) | Lanorra Land (/user/274094) | $2489.65 | Submitted | 7.5 Hrs | 36.25 Hrs | 36.25 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/20/2025 - 07/31/2025 | Tracy Garcia (/user/369244) | Lanorra Land (/user/274094) | $3039.09 | Submitted | 9.5 Hrs | 44.25 Hrs | 44.25 Hrs | Confirmed | H2015 | U8 TS | Heal Partne |
| ☐ | 07/14/2025 - 07/14/2025 | Trazonn Hicks (/user/334465) | Keeanna Jeffries (/user/317520) | $154.53 | Submitted | 0.5 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/10/2025 - 07/18/2025 | Trivale Robinson (/user/364746) | Gabrielle Holboy (/user/373130) | $497.93 | Submitted | 2 Hrs | 7.25 Hrs | 7.25 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 07/09/2025 - 07/29/2025 | Yusuf Eggleston (/user/277757) | Tamara Martin (/user/274090) | $188.87 | Submitted | 1.5 Hrs | 2.75 Hrs | 2.75 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 06/20/2025 - 06/20/2025 | Yusuf Eggleston (/user/277757) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Heal Partne |
| ☐ | 07/21/2025 - 07/21/2025 | ALEXIS SCHNACKY (/user/477015) | Tyann Christopher (/user/322723) | $103.02 | Submitted | 0.5 Hrs | 1.5 Hrs | 1.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/03/2025 - 07/25/2025 | ANTONIO GRAY (/user/289734) | David Thelen (/user/274095) | $875.67 | Submitted | 5 Hrs | 12.75 Hrs | 12.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/13/2025 - 06/13/2025 | ANTONIO GRAY (/user/289734) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/19/2025 - 07/21/2025 | ANTONIO REED (/user/473019) | Fabre White (/user/454611) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | Henne Heal |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 06/18/2025 | BROOKE RULE (/user/412894) | Jacinta Moss (/user/404883) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/14/2025 - 06/14/2025 | BROOKE RULE (/user/412894) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/23/2025 - 06/23/2025 | CLINTON OSTBY (/user/437380) | Jenny Estrada (/user/437324) | $171.7 | Submitted | 1 Hrs | 2.5 Hrs | 2.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/19/2025 - 07/29/2025 | CLINTON OSTBY (/user/437380) | Merhaba Mebrahtu (/user/401443) | $497.93 | Submitted | 1.5 Hrs | 7.25 Hrs | 7.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/29/2025 - 06/29/2025 | CLINTON OSTBY (/user/437380) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/14/2025 - 07/23/2025 | Curtis McCoy (/user/373234) | Brianna Sully-Coleman (/user/398766) | $824.16 | Submitted | 2.5 Hrs | 12 Hrs | 12 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/09/2025 - 07/21/2025 | DARYLE SHELTON (/user/395250) | Brianna Sully-Coleman (/user/398766) | $1098.88 | Submitted | 4 Hrs | 16 Hrs | 16 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 06/19/2025 | Davianna Jones (/user/361022) | Donyea Davis (/user/363353) | $1665.49 | Submitted | 5 Hrs | 24.25 Hrs | 24.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 07/09/2025 | Devon Myers (/user/325989) | Sadia Dickson (/user/325792) | $497.93 | Submitted | 2 Hrs | 7.25 Hrs | 7.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/10/2025 - 07/29/2025 | DOMINIC GATTO (/user/418712) | Brianna Sully-Coleman (/user/398766) | $2438.14 | Submitted | 7 Hrs | 35.5 Hrs | 35.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/14/2025 - 06/14/2025 | DOMINIC GATTO (/user/418712) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 07/28/2025 | DONYA YOUNG (/user/399449) | Jacinta Moss (/user/404883) | $2918.9 | Submitted | 25 Hrs | 42.5 Hrs | 42.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 07/30/2025 | Elijah Pettis (/user/356107) | Donyea Davis (/user/363353) | $2712.86 | Submitted | 8 Hrs | 39.5 Hrs | 39.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 07/21/2025 | Erik Bartsch (/user/283350) | Sadia Dickson (/user/325792) | $1322.09 | Submitted | 4.5 Hrs | 19.25 Hrs | 19.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/02/2025 - 07/02/2025 | Erik Bartsch (/user/283350) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/25/2025 - 07/25/2025 | Erik Bartsch (/user/283350) | Jenny Estrada (/user/437324) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/10/2025 - 07/29/2025 | JAMES SCOTT (/user/409718) | Gabrielle Holboy (/user/373130) | $2249.27 | Submitted | 4.5 Hrs | 32.75 Hrs | 32.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/11/2025 - 06/11/2025 | Jaqual Sims (/user/356103) | Adayah Napaire (/user/339663) | $34.34 | Submitted | 0.5 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/10/2025 - 07/31/2025 | Johnathan Henry (/user/277909) | Donyea Davis (/user/363353) | $618.12 | Submitted | 2 Hrs | 9 Hrs | 9 Hrs | Confirmed | H2015 | U8 | Henne Heal |

| | Date | Name | Provider | Amount | Status | Hours | Hrs | Hrs | Confirmed | Code | U8 | Health |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/06/2025 - 07/29/2025 | JOSEPH BALLARD (/user/386766) | Brianna Sully-Coleman (/user/398766) | $2111.91 | Submitted | 6 Hrs | 30.75 Hrs | 30.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/09/2025 - 07/29/2025 | Joseph Tate (/user/285884) | David Thelen (/user/274095) | $1631.15 | Submitted | 9 Hrs | 23.75 Hrs | 23.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/14/2025 - 06/17/2025 | Joseph Tate (/user/285884) | Philaira Lampkin (/user/466687) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/04/2025 - 07/29/2025 | KELISSE COLEMAN (/user/412339) | Angel Moore (/user/418618) | $85.85 | Submitted | 1 Hrs | 1.25 Hrs | 1.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/26/2025 - 06/26/2025 | KENNEDY DOSS (/user/448970) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/28/2025 - 07/28/2025 | KENNEDY DOSS (/user/448970) | Jenny Estrada (/user/437324) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/10/2025 - 07/22/2025 | Kenneth Williams (/user/339999) | Sadia Dickson (/user/325792) | $875.67 | Submitted | 3 Hrs | 12.75 Hrs | 12.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/04/2025 - 07/18/2025 | Kevin Arndt (/user/373019) | Alisha George (/user/380656) | $1510.96 | Submitted | 6.5 Hrs | 22 Hrs | 22 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/23/2025 - 07/31/2025 | MARKESHA CRAIG (/user/395259) | Lanorra Land (/user/274094) | $2970.41 | Submitted | 9.5 Hrs | 43.25 Hrs | 43.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/10/2025 - 06/12/2025 | Myshele Williams (/user/274550) | Adilene Gomez (/user/274082) | $309.06 | Submitted | 1 Hrs | 4.5 Hrs | 4.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/29/2025 - 07/29/2025 | Myshele Williams (/user/274550) | Lanorra Land (/user/274094) | $68.68 | Submitted | 0.5 Hrs | 1 Hrs | 1 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/21/2025 - 07/29/2025 | PATRICE BRIDGES (/user/476512) | Tyann Christopher (/user/322723) | $738.31 | Submitted | 2 Hrs | 10.75 Hrs | 10.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/16/2025 - 07/31/2025 | SANDEN BICOTT (/user/450678) | Fabre White (/user/454611) | $2712.86 | Submitted | 10.5 Hrs | 39.5 Hrs | 39.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/09/2025 - 06/09/2025 | SANDEN BICOTT (/user/450678) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/09/2025 - 07/24/2025 | Santanna Turnage (/user/277622) | Tyann Christopher (/user/322723) | $1888.7 | Submitted | 5.5 Hrs | 27.5 Hrs | 27.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/11/2025 - 07/11/2025 | Santanna Turnage (/user/277622) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 08/03/2025 - 07/29/2025 | Shakira Armstrong (/user/329593) | Sadia Dickson (/user/325792) | $1579.64 | Submitted | 5 Hrs | 23 Hrs | 23 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/10/2025 - 07/10/2025 | Shakira Armstrong (/user/329593) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/02/2025 - 07/31/2025 | Shawn Collier (/user/292034) | Lanorra Land (/user/274094) | $3090.6 | Submitted | 13 Hrs | 45 Hrs | 45 Hrs | Confirmed | H2015 | U8 | Henne Heal |

| | Date Range | Provider | Client | Amount | Status | Hrs1 | Hrs2 | Hrs3 | Confirmed | Code | U8 | Facility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/02/2025 - 07/01/2025 | Shawn Collier (/user/292034) | Jennifer Darling (/user/274081) | $5600 | Submitted | 0 Hrs | 0.5 Hrs | 0.5 Hrs | Confirmed | T2038 | U8 | Henne Heal |
| ☐ | 07/11/2025 - 07/11/2025 | Shawn Collier (/user/292034) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/17/2025 - 07/29/2025 | TARIONA HUGHES (/user/381213) | Latasha Jackson (/user/392052) | $910.01 | Submitted | 3 Hrs | 13.25 Hrs | 13.25 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/17/2025 - 06/17/2025 | TARIONA HUGHES (/user/381213) | Latasha Jackson (/user/392052) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | Henne Heal |
| ☐ | 06/26/2025 - 07/01/2025 | TOMMY GILLIAM (/user/459911) | Jasmine Halll (/user/462558) | $206.04 | Submitted | 3.75 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/02/2025 - 07/02/2025 | TOMMY GILLIAM (/user/459911) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 1.25 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 07/12/2025 - 07/24/2025 | TRAYNEISHA JACKSON (/user/451115) | Brianna Sully-Coleman (/user/398766) | $600.95 | Submitted | 2 Hrs | 8.75 Hrs | 8.75 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/09/2025 - 06/09/2025 | TRAYNEISHA JACKSON (/user/451115) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/03/2025 - 07/16/2025 | Tyrus Forest (/user/372520) | Alisha George (/user/380656) | $995.86 | Submitted | 4 Hrs | 14.5 Hrs | 14.5 Hrs | Confirmed | H2015 | U8 | Henne Heal |
| ☐ | 06/03/2025 - 07/10/2025 | ALISSA VIETHS (/user/418575) | Tyann Christopher (/user/322723) | $841.33 | Submitted | 2.5 Hrs | 12.25 Hrs | 12.25 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/17/2025 - 06/17/2025 | ALISSA VIETHS (/user/418575) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/07/2025 - 07/28/2025 | Allexis Green (/user/369514) | Darneshia McQueen (/user/380670) | $686.8 | Submitted | 4.5 Hrs | 10 Hrs | 10 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/25/2025 - 06/25/2025 | ANTHONY MOODY (/user/392808) | Alisha George (/user/380656) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/05/2025 - 07/25/2025 | ASHLEY Anderson (/user/405417) | Darneshia McQueen (/user/380670) | $549.44 | Submitted | 3.5 Hrs | 8 Hrs | 8 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/04/2025 - 06/04/2025 | ASHLEY Anderson (/user/405417) | Darneshia McQueen (/user/380670) | $3000 | Submitted | 0 Hrs | 0.25 Hrs | 0.25 Hrs | Confirmed | T2038 | U8 | MEDI |
| ☐ | 07/03/2025 - 07/09/2025 | ASHLEY FREEMAN (/user/403948) | David Thelen (/user/274095) | $326.23 | Submitted | 2 Hrs | 4.75 Hrs | 4.75 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/03/2025 - 07/11/2025 | BEVERLY HAGGANS (/user/437424) | Jenny Estrada (/user/437324) | $3210.79 | Submitted | 8.5 Hrs | 46.75 Hrs | 46.75 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 07/17/2025 - 07/21/2025 | BEVERLY HAGGANS (/user/437424) | Latasha Jackson (/user/392052) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/28/2025 - 06/28/2025 | BEVERLY HAGGANS (/user/437424) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/03/2025 - 07/23/2025 | Carlos Weems (/user/392749) | Merhaba Mebrahtu (/user/401443) | $1854.36 | Submitted | 5.5 Hrs | 27 Hrs | 27 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/02/2025 - 07/30/2025 | Charles Woodson (/user/364743) | Dreija Maifea-Phomsamouth (/user/274088) | $1098.88 | Submitted | 4.5 Hrs | 16 Hrs | 16 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/20/2025 - 07/25/2025 | HANNAH ELGARD (/user/453503) | Fabre White (/user/454611) | $1699.83 | Submitted | 6.5 Hrs | 24.75 Hrs | 24.75 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 07/04/2025 - 07/04/2025 | HANNAH ELGARD (/user/453503) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/25/2025 - 07/31/2025 | Jamie Schmidt (/user/274857) | Rose Herr (/user/274083) | $995.86 | Submitted | 4.5 Hrs | 14.5 Hrs | 14.5 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/24/2025 - 06/24/2025 | Jamie Schmidt (/user/274857) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 07/17/2025 - 07/29/2025 | JASON JACKSON (/user/472967) | Fabre White (/user/454611) | $480.76 | Submitted | 2 Hrs | 7 Hrs | 7 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/10/2025 - 06/25/2025 | Jesse Randall (/user/274845) | Dana Shigidy (/user/277813) | $137.36 | Submitted | 1 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/02/2025 - 07/09/2025 | JEVON WAGNER (/user/400077) | Brianna Sully-Coleman (/user/398766) | $583.78 | Submitted | 2 Hrs | 8.5 Hrs | 8.5 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/05/2025 - 07/23/2025 | Karlene Hall-Jacobson (/user/274778) | Sadia Dickson (/user/325792) | $721.14 | Submitted | 2 Hrs | 10.5 Hrs | 10.5 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/15/2025 - 06/15/2025 | Karlene Hall-Jacobson (/user/274778) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/03/2025 - 07/28/2025 | LAJUANNA BEAL (/user/387081) | Brianna Sully-Coleman (/user/398766) | $1562.47 | Submitted | 5 Hrs | 22.75 Hrs | 22.75 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/02/2025 - 07/30/2025 | Lamonica Shirley (/user/374382) | Tamara Martin (/user/274090) | $2867.39 | Submitted | 13.5 Hrs | 41.75 Hrs | 41.75 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/02/2025 - 07/25/2025 | MICHAEL SATRE (/user/403334) | Merhaba Mebrahtu (/user/401443) | $2266.44 | Submitted | 7 Hrs | 33 Hrs | 33 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/25/2025 - 07/02/2025 | Nicole Miller (/user/274824) | Jasmine Halll (/user/462558) | $463.59 | Submitted | 5.25 Hrs | 6.75 Hrs | 6.75 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/18/2025 - 06/18/2025 | Nicole Miller (/user/274824) | Cheryl Moore (/user/274092) | $137.36 | Submitted | 0.75 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/04/2025 - 07/31/2025 | PEGGY MONTGOMERY (/user/409623) | Adayah Napaire (/user/339663) | $3245.13 | Submitted | 11 Hrs | 47.25 Hrs | 47.25 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/24/2025 - 06/24/2025 | PEGGY MONTGOMERY (/user/409623) | Philaira Lampkin (/user/466687) | $137.36 | Submitted | 0.5 Hrs | 2 Hrs | 2 Hrs | Confirmed | H2015 | U8 | MEDI- |
| ☐ | 06/03/2025 - 07/31/2025 | PORSCHA SHANNON (/user/380585) | Tamara Martin (/user/274090) | $1236.24 | Submitted | 7 Hrs | 18 Hrs | 18 Hrs | Confirmed | H2015 | U8 | MEDI- |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 06/18/2025 - 07/03/2025 | Raenard Douglas (/user/378189) | Donyea Davis (/user/363353) | $206.04 | Submitted | 1 Hrs | 3 Hrs | 3 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 07/02/2025 - 07/28/2025 | RICKY HEATON (/user/404107) | Gabrielle Holboy (/user/373130) | $343.4 | Submitted | 1.5 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 07/10/2025 - 07/11/2025 | TYEASE COLLINS (/user/378694) | Takeita Suggs (/user/392043) | $274.72 | Submitted | 1 Hrs | 4 Hrs | 4 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 06/25/2025 - 06/26/2025 | ZOEY NOLLEN (/user/427662) | Jenny Estrada (/user/437324) | $343.4 | Submitted | 1 Hrs | 5 Hrs | 5 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 07/19/2025 - 07/29/2025 | ZOEY NOLLEN (/user/427662) | Merhaba Mebrahtu (/user/401443) | $669.63 | Submitted | 2 Hrs | 9.75 Hrs | 9.75 Hrs | Confirmed | H2015 | U8 | MEDI |
| ☐ | 07/31/2025 - 07/31/2025 | Zyshawn Moore (/user/274828) | Angel Moore (/user/418618) | $154.53 | Submitted | 0.5 Hrs | 2.25 Hrs | 2.25 Hrs | Confirmed | H2015 | U8 | MEDI |
| | | | **TOTAL** | **$642826.32** | | **2181.5** | **8379.75** | **8379.75** | | | | |

SELECT

© 2025 SRS Web Solutions, Inc

Subscription for : 360 Housing Stability DBA Home Care Staffing